**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jose Ramon GUAJARDO–HERNAN-
DEZ, Defendant–Appellant.**

No. 00–3357.

United States Court of Appeals,
Tenth Circuit.

May 30, 2001.

Before EBEL, KELLY, and LUCERO,
Circuit Judges.

ORDER AND JUDGMENT *

LUCERO, Circuit Judge.

Defendant Guajardo–Hernandez pleaded guilty to one count of illegal reentry in

---

* The case is unanimously ordered submitted without oral argument pursuant to Fed.

violation of 8 U.S.C. § 1326(a) and (b)(2). His sentence of fifty-seven months imprisonment included an enhancement because defendant had previously been deported for an aggravated felony conviction. *See* 8 U.S.C. § 1326(b)(2); U.S.S.G. § 2L1.2(b)(1)(A). Defendant objected to the presentence report, arguing his sentence should not have exceeded the two-year maximum prison term for mere unlawful reentry by an alien because his prior deportation for an aggravated felony conviction was not charged in the indictment. His objection was overruled, and on appeal he challenges the use of a sentence enhancement based on that factor, arguing that his resulting sentence is unconstitutional under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).

In *Apprendi,* the Supreme Court held that "[o]ther than the fact of a prior conviction, any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt." *Id.* at 490, 120 S.Ct. 2348.

Defendant acknowledges that his argument runs counter to recent decisions of this Court. In *United States v. Martinez–Villalva,* 232 F.3d 1329 (10th Cir.2000), we rejected a nearly identical post-*Apprendi* claim as foreclosed by the Supreme Court's holding in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

> [An] exception was carved out of the *Apprendi* holding to account for the Court's holding in *Almendarez–Torres* [ ]....
>
> *Almendarez–Torres* held that 8 U.S.C. § 1326(b)(2), which mandates an in-

creased sentence for violation of § 1326(a) if the previous deportation was after commission of an aggravated felony, was not a separate element of the offense that must be proved to a jury beyond a reasonable doubt, but was, instead, merely a sentencing factor based on recidivism. We are bound by that case to hold that the fact of defendant's prior felony conviction is not an element of the offense with which he was charged by indictment, but is, instead, a sentencing factor. Consequently, the indictment in this case, which did not separately charge defendant with a prior aggravated felony conviction, did not violate defendant's constitutional rights.

*Martinez–Villalva,* 232 F.3d at 1331–32 (citations omitted). Like that case, defendant's sentence "falls squarely within the exception to the *Apprendi* holding and is governed by *Almendarez–Torres.*" *Id.* at 1331; *see also United States v. Dorris,* 236 F.3d 582, 587 (10th Cir.2000) (reaffirming that *Almendarez–Torres* is not overruled by *Apprendi* ), *cert. denied,* —— U.S. ——, 121 S.Ct. 1635, —— L.Ed.2d —— (2001).

We reject defendant's argument that "[b]ecause the *Apprendi* decision casts a pall over the validity of *Almendarez–Torres,* ... this Court can and should vacate Guajardo's sentence." (Appellant's Br. at 7.) Contrary to defendant's assertion that "*stare decisis* does not bar this Court from ruling contrary to the holding in *Almendarez–Torres,*" we are bound both by the Supreme Court's holding in *Almendarez–Torres* and by this Court's recognition that "[t]he *Apprendi* Court specifically declined to revisit or overrule *Almendarez–Torres.*" *Martinez–Villalva,* 232 F.3d at 1331. In

R.App.P. 34(a)(2) and 10th Cir.R. 34.1(G). This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel.

The Court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir.R. 36.3.

light of that precedent, defendant's indictment and sentence did not violate his constitutional rights.

Defendant brings this appeal in part to preserve his argument for review by the Supreme Court. With the acknowledgment that he has done so, we AFFIRM defendant's sentence.

The mandate shall issue forthwith.

